**UNITED STATE BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

In re:

| | |
|---|---|
| PEARL COMPANIES, INC., a Florida corporation FEI: **-***-5024 | CASE NO.  10-19336-BKC-JKO CHAPTER 11 CASES (Joint Administration Pending) |
| PEARL ARTIST AND CRAFT SUPPLY CORP., a Florida corporation FEI: **-***-7012 | CASE NO. 10-19358-BKC-JKO |
| PEARL ART & CRAFT SUPPLIES OF CALIFORNIA, INC., a California corporation FEI: **-***-6451 | CASE NO. 10-19359-BKC-RBR |
| PEARL ART & CRAFT SUPPLIES OF MASSACHUSETTS, INC., a Massachusetts corporation FEI:**-***-0803 | CASE NO. 10-19362-BKC-JKO |
| PEARL ART & CRAFT SUPPLIES, INC., a New Jersey corporation FEI: **-***-1413 | CASE NO. 10-19363-BKC-RBR |
| PEARL ART SUPPLY WHOLESALERS, INC., a New York corporation FEI: **-***-7544 | CASE NO. 10-19364-BKC-JKO |
| PEARL ARTIST SUPPLIES OF ILLINOIS, INC., an Illinois corporation FEI: **-***- 2396 | CASE NO. 10-19365-BKC-RBR |
| PEARL PAINT COMPANY, INC., a New York corporation FEI: **-***-9970 | CASE NO. 10-19366-BKC-JKO |
| PEARL PAINT OF SUFFOLK COUNTY, INC., a New York corporation FEI: **-*** 0996 | CASE NO. 10-19369-BKC-RBR |
| PEARL ART & CRAFT SUPPLIES OF PENNSYLVANIA, INC., a Pennsylvania corporation FEI:**-***-5774 | CASE NO. 10-10371-BKC-JKO |

    Debtors.
_____/

**Exhibit "B"**
**DEBTORS' EMERGENCY AGREED MOTION**
**FOR INTERIM AND FINAL ORDERS (1) APPROVING SECURED POST-**
**PETITION INTERIM FINANCING, (2) AUTHORIZING USE OF CASH**
**COLLATERAL, (3) GRANTING LIENS AND PROVIDING SUPERPRIORITY**
**ADMINISTRATIVE EXPENSE STATUS, (4) MODIFYING AUTOMATIC STAY,**
**AND (5) SETTING FINAL HEARING UNDER FED. R. BANKR. P. 4001**

Attached is Exhibit "B" to the above motion.

**I HEREBY CERTIFY** that I am admitted to the Bar of the United States District Court for the Southern District of Florida and that I am in compliance with the additional qualifications to practice in this court set forth in Local Rule 2090-1(A).

Respectfully submitted,

SANDLER & SANDLER
B y M. L. Sandler, P. A.
*Proposed Counsel for Debtors in Possession*
P.O. Box 402727, Miami Beach, FL 33140
T: 305-379-6655/F: 786-472-7077
E: martin@sandler-sandler.com


*/s/ Martin L. Sandler*
_____
Martin L. Sandler
Florida Bar No. 0070370

## PEARL COMPANIES, INC.
## <u>CONSOLIDATED</u>

### BUDGET
### <u>12 Months</u>

| | | |
|---|---|---|
| Sales | $ | 26,227,921 |
| Cost of sales | $ | 12,614,587 |
| Gross profit | $ | 13,613,334 |
| Gross profit % | | 51.9% |
| Salaries | $ | 5,137,144 |
| Rent & CAM | $ | 3,048,616 |
| Other SG&A | $ | 3,880,810 |
| Total | $ | 12,066,570 |
| Operating income (loss) | $ | 1,546,764 |
| Other income (expenses) | | |
| Interest expense | $ | (206,000) |
| Interest income | $ | - |
| Other income | $ | 34,819 |
| Gain on sale of assets | $ | - |
| Total other income (expense) | $ | (171,181) |
| Income (Loss) | $ | 1,375,583 |
| Allocations | | |
| FL Corp | | (0) |
| Miami Whse | | (0) |
| NY Corp | | - |
| NY Whse | | 0 |
| Wilton Manors | | - |
| | | - |
| Total Allocations | | (0) |
| Income (Loss) | | |
| after Allocations | | 1,375,583 |

EXHIBIT
"B"

**PEARL COMPANIES**
**BUDGETED**
**CONSOLIDATED STATEMENTS OF OPERATIONS**
**12 MONTHS ENDED**

| | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | $ 2,420,508 | $ 2,210,512 | $ 2,237,806 | $ 2,085,179 | $ 2,030,270 | $ 1,933,140 | $ 1,823,673 | $ 2,128,530 | $ 2,745,399 | $ 2,266,602 | $ 2,095,061 | $ 2,310,241 | $ 26,227,921 |
| Cost of sales | 1,164,168 | 1,063,168 | 1,076,296 | 1,002,888 | 976,479 | 929,763 | 877,114 | 1,023,738 | 1,320,428 | 1,090,145 | 979,264 | 1,111,134 | 12,614,587 |
| Gross profit | $ 1,256,340 | $ 1,147,344 | $ 1,161,510 | $ 1,082,291 | $ 1,053,791 | $ 1,003,376 | $ 946,559 | $ 1,104,792 | $ 1,424,971 | $ 1,176,456 | $ 1,056,797 | $ 1,199,107 | $ 13,613,334 |
| Gross profit % | 51.9% | 51.9% | 51.9% | 51.9% | 51.9% | 51.9% | 51.9% | 51.9% | 51.9% | 51.9% | 51.9% | 51.9% | 51.9% |
| Salaries | $ 439,105 | $ 414,808 | $ 439,105 | $ 427,091 | $ 436,722 | $ 422,722 | $ 432,388 | $ 428,019 | $ 422,757 | $ 432,388 | $ 409,649 | $ 432,388 | $ 5,137,144 |
| Rent & CAM | 287,479 | 273,522 | 273,522 | 242,172 | 242,172 | 247,107 | 247,107 | 247,107 | 247,107 | 247,107 | 247,107 | 247,107 | 3,048,616 |
| Other SG&A | 353,387 | 375,457 | 376,350 | 304,064 | 305,409 | 302,254 | 319,125 | 295,980 | 310,287 | 320,928 | 281,885 | 335,685 | 3,880,810 |
| Total | $ 1,079,972 | $ 1,063,787 | $ 1,088,977 | $ 973,328 | $ 984,303 | $ 972,082 | $ 998,620 | $ 971,105 | $ 980,151 | $ 1,000,423 | $ 938,641 | $ 1,015,180 | $ 12,066,570 |
| Operating income (loss) | $ 176,368 | $ 83,557 | $ 72,533 | $ 108,963 | $ 69,488 | $ 31,294 | $ (52,061) | $ 133,686 | $ 444,820 | $ 176,033 | $ 118,156 | $ 188,927 | $ 1,546,764 |
| Other income (expenses) | | | | | | | | | | | | | |
| Interest expense | $ (16,667) | $ (16,667) | $ (17,667) | $ (18,667) | $ (18,667) | $ (16,667) | $ (16,667) | $ (16,667) | $ (16,667) | $ (16,667) | $ (17,667) | $ (16,667) | $ (206,000) |
| Interest income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other income | 2,902 | 2,902 | 2,902 | 2,902 | 2,902 | 2,902 | 2,902 | 2,902 | 2,902 | 2,902 | 2,902 | 2,902 | 34,819 |
| Gain on sale of assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total other income (expense) | $ (13,765) | $ (13,765) | $ (14,765) | $ (15,765) | $ (15,765) | $ (13,765) | $ (13,765) | $ (13,765) | $ (13,765) | $ (13,765) | $ (14,765) | $ (13,765) | $ (171,181) |
| Income (loss) | $ 162,603 | $ 69,792 | $ 57,768 | $ 93,198 | $ 53,723 | $ 17,529 | $ (65,826) | $ 119,921 | $ 431,055 | $ 162,268 | $ 103,391 | $ 170,162 | $ 1,375,583 |

| Salaries | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL Corporate | 127,840 | 132,026 | 127,840 | 132,026 | 132,026 | 127,840 | 127,692 | 123,506 | 127,692 | 127,692 | 115,134 | 127,692 | 1,529,002 |
| Fort Lauderdale | 45,404 | 41,015 | 45,404 | 43,941 | 45,404 | 43,941 | 45,404 | 45,404 | 43,941 | 45,404 | 43,941 | 45,404 | 534,611 |
| Miami | 41,272 | 37,282 | 41,272 | 39,942 | 41,272 | 39,942 | 41,272 | 41,272 | 39,942 | 41,272 | 39,942 | 41,272 | 485,952 |
| Dir.Mktg. | 17,045 | 15,400 | 16,496 | 16,496 | 17,045 | 16,496 | 17,045 | 17,045 | 16,496 | 17,045 | 16,496 | 17,045 | 200,699 |
| Wilton Mnrs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miami Whse | 12,316 | 12,725 | 12,316 | 5,747 | 5,747 | 5,563 | 5,747 | 5,563 | 5,747 | 5,747 | 5,196 | 5,747 | 88,164 |
| Canal St. | 116,042 | 104,817 | 116,042 | 112,301 | 116,042 | 112,301 | 116,042 | 116,042 | 112,301 | 116,042 | 112,301 | 116,042 | 1,356,318 |
| Frame Shop | 12,010 | 10,852 | 12,010 | 11,624 | 12,010 | 11,624 | 12,010 | 12,010 | 11,624 | 12,010 | 11,624 | 12,010 | 141,416 |
| Craft Center/Home Décor | 9,042 | 8,172 | 9,042 | 8,752 | 9,042 | 8,752 | 9,042 | 9,042 | 8,752 | 9,042 | 8,752 | 9,042 | 106,472 |
| NYC Whse | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Paramus | 33,269 | 30,054 | 33,269 | 32,197 | 33,269 | 32,197 | 33,269 | 33,269 | 32,197 | 33,269 | 32,197 | 33,269 | 391,726 |
| Los Angeles | 24,866 | 22,464 | 24,866 | 24,065 | 24,866 | 24,065 | 24,866 | 24,866 | 24,065 | 24,866 | 24,065 | 24,866 | 292,784 |
| | 439,105 | 414,808 | 439,105 | 427,091 | 436,722 | 422,722 | 432,388 | 428,019 | 422,757 | 432,388 | 409,649 | 432,388 | 5,137,144 |

| Rent & CAM | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL Corporate | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 73,882 |
| Fort Lauderdale | 31,476 | 31,476 | 31,476 | 31,476 | 31,476 | 31,476 | 31,476 | 31,476 | 31,476 | 31,476 | 31,476 | 31,476 | 377,712 |
| Miami | 34,110 | 34,110 | 34,110 | 34,110 | 34,110 | 34,110 | 34,110 | 34,110 | 34,110 | 34,110 | 34,110 | 34,110 | 409,320 |
| Dir.Mktg. | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 47,806 |
| Wilton Mnrs | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 66,360 |
| Miami Whse | 31,350 | 31,350 | 31,350 | | | | | | | | | | 94,050 |
| Canal St. | 73,755 | 73,755 | 73,755 | 73,755 | 73,755 | 73,755 | 73,755 | 73,755 | 73,755 | 73,755 | 73,755 | 73,755 | 885,060 |
| Craft Center/Home Décor | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 84,000 |
| NYC Whse | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 37,200 |
| Paramus | 51,432 | 51,432 | 51,432 | 51,432 | 51,432 | 56,367 | 56,367 | 56,367 | 56,367 | 56,367 | 56,367 | 56,367 | 651,733 |
| Los Angeles | 25,628 | 25,628 | 25,628 | 25,628 | 25,628 | 25,628 | 25,628 | 25,628 | 25,628 | 25,628 | 25,628 | 25,628 | 321,493 |
| | 287,479 | 273,522 | 273,522 | 242,172 | 242,172 | 247,107 | 247,107 | 247,107 | 247,107 | 247,107 | 247,107 | 247,107 | 3,048,616 |

| Other SG&A | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL Corporate | 58,164 | 71,982 | 66,394 | 22,529 | 11,194 | 43,847 | 59,884 | 57,411 | 39,320 | 45,341 | 47,365 | 49,360 | 572,790 |
| Fort Lauderdale | 45,363 | 44,633 | 43,612 | 44,751 | 38,278 | 49,232 | 54,547 | 38,054 | 43,073 | 42,358 | 35,854 | 47,459 | 527,214 |
| Miami | 41,851 | 38,580 | 44,777 | 35,439 | 45,653 | 35,070 | 36,078 | 31,354 | 33,999 | 38,603 | 30,646 | 41,665 | 453,716 |
| Dir.Mktg. | 15,441 | 14,014 | 11,912 | 10,698 | 11,116 | 8,575 | 11,918 | 13,094 | 12,539 | 10,469 | 10,964 | 10,262 | 141,003 |
| Wilton Mnrs | 8,183 | 6,560 | 7,211 | 9,219 | 7,731 | 7,678 | 7,366 | 8,123 | 7,512 | 10,009 | 8,219 | 10,873 | 98,685 |
| Miami Whse | 21,483 | 18,423 | 13,142 | 7,194 | 7,194 | 7,172 | 7,194 | 7,172 | 7,194 | 7,194 | 7,128 | 7,208 | 117,695 |
| Canal St. | 92,148 | 113,528 | 109,160 | 101,500 | 103,122 | 83,767 | 81,807 | 79,120 | 100,554 | 92,100 | 83,689 | 98,083 | 1,138,579 |
| Frame Shop | 9,621 | 9,075 | 10,682 | 8,934 | 9,623 | 8,113 | 7,096 | 7,757 | 7,606 | 8,954 | 6,080 | 10,319 | 103,860 |
| Craft Center/Home Décor | 7,069 | 5,448 | 13,338 | 9,406 | 17,554 | 7,408 | 13,126 | 9,964 | 7,250 | 14,442 | 9,309 | 11,917 | 126,231 |
| NYC Whse | 793 | 1,188 | 1,181 | 2,182 | 1,088 | 766 | 914 | 999 | 697 | 1,651 | 683 | 2,621 | 14,764 |
| Paramus | 25,723 | 24,959 | 26,146 | 25,523 | 28,433 | 22,724 | 20,825 | 21,546 | 24,545 | 25,607 | 22,479 | 25,413 | 293,921 |
| Los Angeles | 27,548 | 27,066 | 28,795 | 26,690 | 24,423 | 27,902 | 18,370 | 21,386 | 25,998 | 24,200 | 19,469 | 20,505 | 292,352 |
| | 353,387 | 375,457 | 376,350 | 304,064 | 305,409 | 302,254 | 319,125 | 295,980 | 310,287 | 320,928 | 281,885 | 335,685 | 3,880,810 |

## FL Corporate

| | BUDGET 12 Months | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|
| Sales | $ - | $ - | $ - | $ 43 |
| Cost of sales | $ - | $ 4,958 | $ (39,530) | $ (67,550) |
| Gross profit | $ - | $ (4,958) | $ 39,530 | $ 67,593 |
| Gross profit % | #DIV/0! | #DIV/0! | #DIV/0! | 158222.4% |
| Salaries | $ 1,529,002 | $ 2,197,350 | $ 2,308,325 | $ 2,265,199 |
| Rent & CAM | $ 73,882 | $ 73,882 | $ 82,479 | $ 53,570 |
| Other SG&A | $ 572,790 | $ 1,002,886 | $ 1,493,445 | $ 1,666,312 |
| Total | $ 2,175,675 | $ 3,274,119 | $ 3,884,248 | $ 3,985,081 |
| Operating income (loss) | $ (2,175,675) | $ (3,279,076) | $ (3,844,719) | $ (3,917,489) |
| Other income (expenses) | | | | |
| Interest expense | $ (206,000) | $ (253,983) | $ (223,457) | (216,369) |
| Interest income | $ - | $ 37,410 | $ 44,795 | 47,989 |
| Other income | $ 11,319 | $ 11,319 | $ 1,484,483 | 785,371 |
| Gain on sale of assets | | | | - |
| Total other income (expense) | $ (194,681) | $ (205,254) | $ 1,305,821 | 616,991 |
| Income (Loss) | $ (2,370,355) | $ (3,484,330) | $ (2,538,898) | $ (3,300,497) |
| Allocations | | | | |
| FL Corp | $ (2,175,675) | $ (3,279,076) | $ (3,844,719) | $ (3,917,489) |
| Miami Whse | | | | |
| NY Corp | | | | |
| NY Whse | | | | |
| Wilton Manors | | | | |
| Total Allocations | $ (2,175,675) | $ (3,279,076) | $ (3,844,719) | $ (3,917,489) |
| Income (Loss) after Allocations | $ (194,681) | $ (205,254) | $ 1,305,821 | 616,991 |

| Code | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60100200-0000 SALARY EXPENSE - GEN'L & ADMI | 127,740 | 131,926 | 127,740 | 131,926 | 131,926 | 127,592 | 127,592 | 123,406 | 127,592 | 127,592 | 115,034 | 127,592 | 1,527,802 |
| 60200000-0000 SALARY EXPENSE - OVERTIME | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 61000010-0000 RENT EXPENSE | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 6,157 | 73,882 |
| 61200000-0000 REPAIRS & MAINTENANCE | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 61500000-0000 HEAT, LIGHT & POWER | 2,403 | 1,920 | 2,041 | 2,043 | 2,128 | 1,995 | 2,461 | 2,298 | 2,336 | 2,353 | 2,150 | 2,102 | 26,170 |
| 62000010-0000 TRAVEL & ENTER EXPENSE @ 100% | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 5,100 |
| 62000020-0000 TRAVEL & ENTER EXPENSE @ 50% | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 62500010-0000 AUTO EXPENSE - FUEL & REPAIR | 618 | 1,201 | 835 | 268 | 793 | 1,093 | 1,228 | 1,152 | 330 | 2,112 | 422 | 3,340 | 13,373 |
| 62500030-0000 AUTO EXPENSE - RENTAL & LIMO | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 100 | 50 | 50 | 50 | 600 |
| 62500050-0000 AUTO EXPENSE - PARK & LICENSE | | | | | 181 | | | | | | | 213 | 394 |
| 63500000-0000 OFFICE SUPPLIES | 1,213 | 1,563 | 378 | 628 | 427 | 326 | 1,864 | 411 | 509 | 847 | 1,439 | 841 | 10,448 |
| 64000000-0000 TELEPHONE & FAX EXP - USAGE | 4,111 | 1,962 | 4,626 | 5,713 | 3,202 | 2,349 | 7,386 | 4,585 | 5,510 | 3,685 | 4,455 | 2,711 | 50,310 |
| 64500010-0000 POSTAGE EXPENSE - REG MAIL | | 12,878 | 4,464 | 16,370 | | | 1,000 | | 1,000 | | 500 | 1,000 | 37,212 |
| 64500020-0000 POSTAGE EXPENSE - OVRNT MAIL | 1,560 | 1,339 | 700 | 830 | 638 | 733 | 1,065 | 764 | 178 | 1,499 | 603 | 920 | 10,649 |
| 65000010-0000 DATA PROC EDP - RENTAL/LEASE | 514 | 758 | 803 | 787 | 600 | 586 | 831 | 341 | 586 | 381 | 620 | 256 | 7,061 |
| 65000020-0000 DATA PROC EDP - FORMS & SUPLY | 338 | 261 | 444 | 428 | 733 | 887 | 987 | 664 | 212 | 1,198 | 1,858 | 458 | 8,468 |
| 65000030-0000 DATA PROC EDP - REPAIR & MAIN | 714 | 2,631 | 1,626 | 259 | 902 | 1,953 | 517 | 2,621 | 165 | 454 | 3,981 | 238 | 16,061 |
| 65000040-0000 DATA PROC EDP - PAYROLL | 3,544 | 1,612 | 1,745 | 2,300 | 1,872 | 1,876 | 2,156 | 1,787 | (468) | 1,795 | 1,823 | 2,203 | 22,225 |
| 65000050-0000 DATA PROC EDP - EQUIP PURCH | | 401 | 1,378 | 888 | 602 | 1,193 | 32 | 1,633 | 1,027 | 270 | 1,030 | 1,268 | 9,722 |
| 65000060-0000 DATA PROC EDP - COMMUNICATION | 1,202 | 1,706 | 1,060 | 1,060 | 1,428 | 1,151 | 2,854 | 2,558 | 1,210 | 3,858 | 1,173 | 4,762 | 24,050 |
| 65500000-0000 CLEANING & CARTAGE EXPENSE | 184 | 104 | 112 | 112 | 93 | | 102 | 189 | | 107 | | 158 | 1,048 |
| 66000000-0000 CGUP RENTAL/PUNCH EDP | 396 | 396 | 408 | | | 199 | 429 | | | 396 | | | 1,630 |
| 66500000-0000 COMMISSARY EXPENSE | 346 | 11 | 87 | | 54 | 52 | 199 | 69 | | 160 | | 127 | 1,104 |
| 67000000-0000 ADVERTISING & PROM EXPENSE | 835 | 1,049 | 7,607 | 3,387 | 900 | 748 | 100 | 6,747 | 193 | 923 | 4,323 | 981 | 25,908 |
| 67500000-0000 DUES & SUBSCRIPTION EXPENSE | | | 59 | 256 | 305 | | 345 | | 1,260 | 50 | | 1,142 | 5,300 |
| 68560000-0000 PROFESSIONAL FEE EXPENSE | 8,333 | 18,333 | 18,333 | 18,333 | 18,333 | 18,333 | 18,333 | 18,333 | 8,333 | 8,333 | 8,333 | 8,333 | 170,000 |
| 68700000-0000 EMPLOYER PENSION EXPENSE | | | | (50,000) | (40,000) | | | | | | | | (90,000) |
| 69000000-0000 CORPORATE INSURANCE EXPENSE | 3,238 | 3,238 | 3,238 | 3,238 | 3,238 | 3,238 | 3,238 | 3,238 | 3,238 | 3,238 | 3,238 | 3,238 | 38,850 |
| 69500000-0000 GROUP MEDICAL EXPENSE | | | | 208 | 208 | 208 | | 534 | 313 | | | 1,609 | 2,977 |
| 69530001-0000 EXEC-U-CARE INSURANCE | | | | | | | | | | | | | |
| 70000020-0000 BANK CHARGES & CRDIT CRD FEES | 9,228 | 5,907 | 5,013 | 4,986 | 4,080 | 4,055 | 4,636 | 4,557 | 3,817 | 4,592 | 4,181 | 3,780 | 58,830 |
| 70500000-0000 INTEREST EXPENSE | 16,667 | 16,667 | 17,667 | 18,667 | 18,667 | 16,667 | 16,667 | 16,667 | 16,667 | 16,667 | 17,667 | 16,667 | 206,000 |
| 71000000-0000 CONTRIBUTIONS | 479 | 296 | 82 | | 287 | 533 | 397 | 123 | 660 | 369 | 369 | 1,954 | 5,548 |
| 71500010-0000 SECURITY EXPENSE | 1,321 | (346) | | 307 | 36 | | | | (120) | (267) | | | 930 |
| 72000000-0000 BAD DEBT EXPENSE | | | | | | | | | | | | | |
| 72500000-0000 DEPRECIATION EXPENSE | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 14,548 |
| 73500000-0000 OUTSIDE LABOR EXPENSE | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| 74000000-0000 MISCELLANEOUS EXPENSE | 14,982 | 12,676 | 9,311 | 8,204 | 7,942 | 511 | 7,582 | 2,721 | 6,986 | 6,899 | 4,782 | 5,677 | 88,223 |
| 82000010-0000 PAYROLL TAX EXPENSE - FICA/ME | 905 | | | | | | | | | | | 75 | 980 |
| 82000025-0000 LICENSES AND FEES | | | | | | | | | | | | | |
| | 208,828 | 226,831 | 218,057 | 179,378 | 168,043 | 194,510 | 210,399 | 203,740 | 189,835 | 195,856 | 186,323 | 199,875 | 2,381,675 |

Professional fees includes Bankruptcy Costs and Accounting Fees

PROOF

| | |
|---|---|
| Salaries | 1,529,002 |
| Rent & CAM | 73,882 |
| Other SG&A | 572,790 |
| Interest expense | 206,000 |
| | 2,381,675 |

**Fort Lauderdale**

| | | BUDGET 12 Months | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|---|
| Sales | $ | 3,931,198 | $ 3,573,817 | $ 4,574,137 | $ 5,123,621 |
| Cost of sales | $ | 1,862,131 | $ 1,745,348 | $ 2,295,165 | $ 2,460,488 |
| Gross profit | $ | 2,069,068 | $ 1,828,469 | $ 2,278,972 | $ 2,663,132 |
| Gross profit % | | 52.6% | 51.2% | 49.8% | 52.0% |
| Salaries | $ | 534,611 | $ 622,598 | $ 806,763 | $ 834,811 |
| Rent & CAM | $ | 377,712 | $ 421,849 | $ 385,220 | $ 226,873 |
| Other SG&A | $ | 527,214 | $ 643,420 | $ 778,025 | $ 947,556 |
| Total | $ | 1,439,537 | $ 1,687,866 | $ 1,970,008 | $ 2,009,239 |
| Operating income (loss) | $ | 629,531 | $ 140,603 | $ 308,964 | $ 653,893 |
| Other income (expenses) | | | | | |
| Interest expense | | | | | |
| Interest income | | | | | |
| Other income | $ | 1,244 | $ 1,244 | $ 873 | |
| Gain on sale of assets | | | | | |
| Total other income (expense) | $ | 1,244 | $ 1,244 | $ 873 | - |
| Income (Loss) | $ | 630,775 | $ 141,846 | $ 309,836 | $ 653,893 |
| Allocations | | | | | |
| FL Corp | $ | 326,103 | $ 284,653 | $ 348,222 | $ 346,606 |
| Miami Whse | $ | 129,081 | $ 173,547 | $ 217,725 | $ 242,515 |
| NY Corp | | | | | |
| NY Whse | | | | | |
| Wilton Manors | $ | 71,035 | | | |
| Total Allocations | $ | 526,219 | $ 458,200 | $ 565,947 | $ 589,121 |
| Income (Loss) after Allocations | $ | 104,555 | $ (316,354) | $ (256,111) | $ 64,772 |

| G/L | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60000300-0001 SALARY EXPENSE - STORE OPRTNS | 45,354 | 40,965 | 45,354 | 43,891 | 45,354 | 43,891 | 45,354 | 45,354 | 43,891 | 45,354 | 43,891 | 45,354 | 534,011 |
| 60200000-0001 SALARY EXPENSE - OVERTIME | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 61000001-0001 RENT EXPENSE | 26,076 | 26,076 | 26,076 | 26,076 | 26,076 | 26,076 | 26,076 | 26,076 | 26,076 | 26,076 | 26,076 | 26,076 | 312,912 |
| 61000011-0001 DEFERRED RENT EXPENSE | | | | | | | | | | | | | |
| 61000021-0001 CAM IVE EXP ACCRUED | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 64,800 |
| 61200000-0001 REPAIRS & MAINTENANCE | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 61500000-0001 HEAT, LIGHT & POWER | 10,191 | 8,144 | 8,658 | 8,665 | 9,024 | 8,195 | 10,415 | 9,743 | 9,507 | 9,978 | 9,517 | 8,516 | 110,953 |
| 62000010-0001 TRAVEL & ENTER EXPENSE @ 100% | 33 | | 26 | 184 | 35 | 44 | 53 | 72 | 22 | 132 | 21 | 46 | 660 |
| 62000020-0001 TRAVEL & ENTER EXPENSE @ 50% | | | | | | | | | | | 4 | 25 | 39 |
| 62500020-0001 AUTO EXPENSE - FUEL & REPAIR | | | | | | | | | | | | | 25 |
| 63000000-0001 OFFICE SUPPLIES | 432 | 27 | 489 | 108 | 178 | 399 | 133 | 443 | 163 | 176 | 381 | 87 | 3,014 |
| 64000020-0001 TELEPHONE & FAX EXP - USAGE | 684 | 738 | 781 | 2,968 | 676 | 555 | 1,054 | 699 | 777 | 2,332 | 1,666 | 2,350 | 15,291 |
| 64500010-0001 POSTAGE EXPENSE - REG MAIL | 186 | 69 | 92 | 81 | 126 | 46 | 45 | 176 | | 198 | 96 | 21 | 906 |
| 65000010-0001 DATA PROC EXP - RENTAL/LEASE | 188 | 188 | 189 | 189 | 136 | 136 | 287 | 166 | 250 | 625 | 181 | 115 | 2,600 |
| 65000020-0001 DATA PROC EXP - FORMS & SUPLY | | (15) | 32 | 139 | 136 | 136 | 177 | 85 | | | 109 | | 387 |
| 65000030-0001 DATA PROC EXP - REPAIR & MAIN | 1,113 | 266 | 1,897 | 236 | 1,540 | 1,859 | 144 | 205 | 1,477 | 162 | 52 | 1,432 | 10,469 |
| 65000050-0001 DATA PROC EXP - EQUIP PURCH | | | 114 | 114 | | | | | | | | | 114 |
| 65000060-0001 DATA PROC EXP - COMMUNICATION | 310 | 306 | 306 | 306 | 315 | 315 | 315 | 319 | 319 | 319 | 318 | 318 | 3,765 |
| 65500000-0001 CLEANING & CARTAGE EXPENSE | 3,977 | 3,738 | 5,106 | 5,472 | 3,411 | 4,732 | 4,758 | 3,272 | 5,133 | 4,565 | 2,804 | 6,241 | 53,209 |
| 66500000-0001 COMMISSARY EXPENSE | 225 | 551 | 663 | 336 | 662 | 262 | 437 | 681 | 224 | 581 | 667 | 397 | 5,686 |
| 67000000-0001 ADVERTISING & PROM EXPENSE | 202 | 2,392 | 10 | 51 | 266 | 9,025 | 94 | 51 | 60 | 74 | 25 | | 12,248 |
| 68500000-0001 PROFESSIONAL FEE EXPENSE | | | | | | | | | | | | | |
| 68700000-0001 EMPLOYER PENSION EXPENSE | | | | | | | | | | | | | |
| 69000000-0001 CORPORATE INSURANCE EXPENSE | 9,047 | 9,275 | 7,998 | 9,074 | 7,740 | 7,740 | 19,478 | 6,825 | 9,570 | 7,740 | 6,825 | 6,825 | 108,137 |
| 69500000-0001 GROUP MEDICAL EXPENSE | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 40,085 |
| 70000000-0001 PAPER GOODS & SHIPNG SPLY EXP | 832 | 1,108 | 1,999 | 1,901 | 1,675 | 1,092 | 2,029 | 1,656 | 220 | 2,092 | 792 | 1,584 | 16,961 |
| 70200010-0001 BANK CHARGES & CRDIT CRD FEES | 6,541 | 5,279 | 5,912 | 5,418 | 5,173 | 4,625 | 4,636 | 5,307 | 6,710 | 5,148 | 4,663 | 5,396 | 65,650 |
| 71000000-0001 CONTRIBUTIONS | | | | | | | | | | | | | |
| 71500000-0001 ARMOURED CAR SERVICE | | 1,605 | | | | | 227 | 90 | 182 | 90 | 90 | 90 | 2,374 |
| 71500010-0001 SECURITY EXPENSE | | | (962) | | | | | | | | | | (962) |
| 72000000-0001 BAD DEBT EXPENSE | | | | | | | | | | | | | |
| 72500000-0001 DEPRECIATION EXPENSE | | | | | | | | | | | | | |
| 73000000-0001 OVER/SHORT EXPENSE | | | | | | | | | | | | | |
| 74000000-0001 MISCELLANEOUS EXPENSE | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| 80000010-0001 PAYROLL TAX EXPENSE - FICA/ME | 6,729 | 5,279 | 5,575 | 4,857 | 2,453 | 5,301 | 3,617 | 3,444 | 3,219 | 3,306 | 3,204 | 4,025 | 51,011 |
| 80200025-0001 LICENSES AND FEES | | | | | | 100 | 1,805 | | | | | | 1,905 |
| 80200040-0001 PERSONAL PROPERTY TAX | | | | | | | | | | | | 4,753 | 4,752 |
| | 122,243 | 117,124 | 120,492 | 120,168 | 115,158 | 124,649 | 131,427 | 114,935 | 118,490 | 119,238 | 111,271 | 124,340 | 1,439,537 |

PROOF

| | |
|---|---|
| Salaries | 534,611 |
| Rent & CAM | 377,712 |
| Other SG&A | 527,214 |
| | 1,439,537 |

**Miami**

| | BUDGET 12 Months | | PROJECTED 12/31/2009 | | 12/31/2008 | | 12/31/2007 |
|---|---|---|---|---|---|---|---|
| Sales | $ | 3,735,176 | $ | 3,395,614 | $ | 4,282,336 | $ | 4,654,119 |
| Cost of sales | $ | 1,739,231 | $ | 1,668,788 | $ | 2,024,770 | $ | 2,148,442 |
| Gross profit | $ | 1,995,945 | $ | 1,726,826 | $ | 2,257,566 | $ | 2,505,677 |
| Gross profit % | | 53.4% | | 50.9% | | 52.7% | | 53.8% |
| Salaries | $ | 485,952 | $ | 504,738 | $ | 595,684 | $ | 684,022 |
| Rent & CAM | $ | 409,320 | $ | 655,399 | $ | 656,864 | $ | 699,800 |
| Other SG&A | $ | 453,716 | $ | 512,867 | $ | 575,350 | $ | 550,379 |
| Total | $ | 1,348,988 | $ | 1,673,003 | $ | 1,827,898 | $ | 1,934,201 |
| Operating income (loss) | $ | 646,957 | $ | 53,823 | $ | 429,668 | $ | 571,476 |
| Other income (expenses) | | | | | | | | |
| Interest expense | | | | | | | | |
| Interest income | | | | | | | | |
| Other income | $ | 1,112 | $ | 1,112 | $ | 781 | | 311 |
| Gain on sale of assets | | | | | | | | |
| Total other income (expense) | $ | 1,112 | $ | 1,112 | $ | 781 | | 311 |
| Income (Loss) | $ | 648,069 | $ | 54,935 | $ | 430,449 | $ | 571,787 |
| Allocations | | | | | | | | |
| FL Corp | $ | 309,843 | $ | 270,460 | $ | 326,007 | $ | 314,845 |
| Miami Whse | $ | 122,644 | $ | 164,894 | $ | 203,836 | $ | 220,292 |
| NY Corp | | | | | | | | |
| NY Whse | | | | | | | | |
| Wilton Manors | $ | 67,493 | | | | | | |
| Total Allocations | $ | 499,980 | $ | 435,353 | $ | 529,843 | $ | 535,137 |
| Income (Loss) after Allocations | $ | 148,089 | $ | (380,418) | $ | (99,394) | $ | 36,650 |

| MfA | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60100300-0002 SALARY EXPENSE - STORE OPRTNS | 41,222 | 37,232 | 41,222 | 39,892 | 41,222 | 39,892 | 41,222 | 41,222 | 39,892 | 41,222 | 39,892 | 41,222 | 485,352 |
| 60200000-0002 SALARY EXPENSE - OVERTIME | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 61000010-0002 RENT EXPENSE | 24,610 | 24,610 | 24,610 | 24,610 | 24,610 | 24,610 | 24,610 | 24,610 | 24,610 | 24,610 | 24,610 | 24,610 | 295,320 |
| 61000011-0002 DEFERRED RENT EXPENSE | | | | | | | | | | | | | |
| 61000021-0002 CAM N/E EXP ACCRUED | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 114,000 |
| 61200000-0002 REPAIRS & MAINTENANCE | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 63500000-0002 HEAT, LIGHT & POWER | 10,384 | 7,112 | 7,631 | 9,580 | 9,880 | 8,726 | 10,597 | 9,961 | 9,577 | 11,503 | 8,497 | 8,453 | 111,652 |
| 62000010-0002 TRAVEL & ENTER EXPENSE @ 100% | 91 | 16 | 91 | | | 400 | 21 | 112 | | 152 | | 90 | 973 |
| 62000020-0002 TRAVEL & ENTER EXPENSE @ 50% | | | | | | | | | | | | 11 | 11 |
| 63500020-0002 AUTO EXPENSE - FUEL & REPAIR | | | | | | | | | | | 40 | | 40 |
| 63500000-0002 OFFICE SUPPLIES | 160 | 143 | 118 | 49 | 118 | 68 | 123 | 49 | 187 | 325 | 298 | 103 | 1,742 |
| 64000020-0002 TELEPHONE & FAX EXP - USAGE | 1,055 | 1,011 | 1,060 | 1,718 | 368 | 824 | 1,278 | 360 | 1,082 | 1,683 | 913 | 896 | 12,249 |
| 64500010-0002 POSTAGE EXPENSE - REG MAIL | | 2 | 2 | 43 | | 6 | 22 | 2 | 9 | 53 | 7 | 8 | 117 |
| 64500020-0002 POSTAGE EXPENSE - OVRNT MAIL | | | | | | | | | | | | | 36 |
| 65000010-0002 DATA PROC EXP - RENTAL/LEASE | 126 | 125 | 170 | 109 | 129 | 92 | 417 | 33 | 83 | 83 | 87 | 87 | 1,210 |
| 65000020-0002 DATA PROC EXP - FORMS & SUPLY | | | 126 | | | | 124 | 72 | 40 | 111 | 72 | 26 | 901 |
| 65000030-0002 DATA PROC EXP - REPAIR & MAIN | 1,181 | 315 | 2,034 | 292 | 1,605 | 2,103 | 183 | 568 | 1,616 | 188 | 52 | 1,463 | 11,596 |
| 65000040-0002 DATA PROC EXP - EQUIP PURCH | | | | | | | | | | | 146 | | 146 |
| 65000050-0002 DATA PROC EXP - EQUIP PURCH | 309 | 304 | 304 | 304 | 312 | 312 | 312 | 315 | 315 | 315 | 314 | 314 | 3,730 |
| 65000060-0002 DATA PROC EXP - COMMUNICATION | 3,064 | 714 | 1,036 | 1,850 | 790 | 1,741 | 3,696 | 45 | 1,360 | 3,428 | 834 | 837 | 19,342 |
| 65500000-0002 CLEANING & CARTAGE EXPENSE | 227 | 201 | 129 | 89 | 7 | 113 | 408 | 136 | | 180 | 8 | 462 | 1,690 |
| 66500000-0002 COMMISSARY EXPENSE | 5,328 | | | 9,418 | | 694 | 225 | | | | 766 | 7,172 | 23,920 |
| 67000000-0002 ADVERTISING & PROM EXPENSE | | | | | | | | | | | | | |
| 68700000-0002 EMPLOYER PENSION EXPENSE | 8,218 | 7,294 | 16,393 | 7,370 | 9,416 | 7,439 | 6,579 | 6,579 | 5,598 | 7,449 | 6,579 | 6,579 | 95,484 |
| 69000000-0002 CORPORATE INSURANCE EXPENSE | 2,490 | -2,490 | 2,490 | 2,490 | 2,490 | 2,490 | 2,490 | 2,490 | 2,490 | 2,490 | 2,490 | 2,490 | 29,874 |
| 69500000-0002 GROUP MEDICAL EXPENSE | 759 | 882 | 346 | 431 | 666 | 900 | 297 | 743 | 199 | 1,077 | 629 | 688 | 7,616 |
| 70000000-0002 PAPER GOODS & SHPING SPLY EXP | 6,582 | 6,160 | 5,550 | 5,453 | 5,206 | 4,654 | 4,665 | 5,340 | 6,752 | 5,180 | 4,692 | 5,430 | 66,063 |
| 70500000-0002 BANK CHARGES & CROFT CRD FEES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 71000000-0002 RMAOURED CAR SERVICE | 70 | 230 | 605 | 245 | 444 | 70 | 140 | | | 70 | | 70 | 2,084 |
| 71500000-0002 SECURITY EXPENSE | | | | | | | | | | | | | |
| 73000000-0002 DEPRECIATION EXPENSE | | | | | | | | | | | | | |
| 73500000-0002 OVER/SHORT EXPENSE | | | | | | 27 | | | | | | 6 | 33 |
| 74000000-0002 MISCELLANEOUS EXPENSE | | | | | | | | | | | | | |
| 82000010-0002 PAYROLL TAX EXPENSE - FICA/ME | 6,136 | 4,938 | 5,193 | 4,414 | 3,864 | 3,411 | 3,456 | 3,478 | 3,266 | 3,324 | 3,160 | 4,880 | 49,520 |
| 82000025-0002 LICENSES AND FEES | 315 | 315 | 100 | | | | 45 | | 425 | | | | 885 |
| 82000040-0002 PERSONAL PROPERTY TAX | | | | | | | | | | | 602 | 602 | 602 |
| | 117,233 | 109,973 | 120,158 | 109,491 | 121,035 | 109,122 | 111,460 | 106,736 | 108,051 | 113,985 | 104,698 | 117,047 | 1,348,988 |

Salaries      485,852
Rent & CAM    409,320
Other SG&A    453,716

**Dir.Mktg.**

| | BUDGET 12 Months | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|
| Sales | $ 1,467,451 | $ 939,169 | $ 1,035,679 | $ 1,085,985 |
| Cost of sales | $ 749,589 | $ 474,178 | $ 489,364 | $ 538,446 |
| Gross profit | $ 717,862 | $ 464,990 | $ 546,315 | $ 547,540 |
| Gross profit % | 48.9% | 49.5% | 52.7% | 50.4% |
| Salaries | $ 200,699 | $ 200,362 | $ 256,352 | $ 213,364 |
| Rent & CAM | $ 47,806 | $ 47,806 | $ 53,368 | $ 34,657 |
| Other SG&A | $ 141,003 | $ 141,938 | $ 170,515 | $ 141,952 |
| Total | $ 389,507 | $ 390,106 | $ 480,235 | $ 389,973 |
| Operating income (loss) | $ 328,355 | $ 74,885 | $ 66,080 | $ 157,567 |
| Other income (expenses) | | | | |
| Interest expense | | | | |
| Interest income | | | | |
| Other income | $ 192 | $ 192 | $ 134 | |
| Gain on sale of assets | | | | |
| Total other income (expense) | $ 192 | $ 192 | $ 134 | - |
| Income (Loss) | $ 328,547 | $ 75,076 | $ 66,214 | $ 157,567 |
| Allocations | | | | |
| FL Corp | $ 121,729 | $ 74,804 | $ 78,845 | $ 73,465 |
| Miami Whse | $ 48,184 | $ 45,607 | $ 49,298 | $ 51,403 |
| NY Corp | | | | |
| NY Whse | | | | |
| Wilton Manors | $ 26,516 | | | |
| Total Allocations | $ 196,429 | $ 120,411 | $ 128,142 | $ 124,868 |
| Income (Loss) after Allocations | $ 132,118 | $ (45,335) | $ (61,928) | $ 32,699 |

| DptAcct | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601003000-0005 SALARY EXPENSE - STORE OPRTNS | 16,995 | 15,350 | 16,995 | 16,446 | 16,995 | 16,446 | 16,995 | 16,995 | 16,446 | 16,995 | 16,446 | 16,995 | 200,099 |
| 602000000-0005 SALARY EXPENSE - OVERTIME | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 610000100-0005 RENT EXPENSE | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 47,806 |
| 615000000-0005 HEAT, LIGHT & POWER | 1,555 | 1,242 | 1,321 | 1,322 | 1,377 | 1,252 | 1,624 | 1,487 | 1,512 | 995 | 1,391 | 1,360 | 16,438 |
| 635000000-0005 OFFICE SUPPLIES | 59 | 102 | 161 | 63 | 78 | 81 | 64 | 143 | 143 | 65 | 228 | 129 | 1,174 |
| 640000020-0005 TELEPHONE & FAX EXP - USAGE | 1,381 | 1,282 | 1,430 | 436 | 303 | 305 | 1,401 | 804 | 2,133 | 659 | 908 | 624 | 11,666 |
| 650000010-0005 DATA PROC EXP - RENTAL/LEASE | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 225 | - | 2,272 |
| 650000020-0005 DATA PROC EXP - FORMS & SUPLY | - | - | - | 317 | - | - | 175 | 191 | - | 731 | 311 | - | 1,071 |
| 650000030-0005 DATA PROC EXP - REPAIR & MAIN | - | 78 | - | - | - | - | 74 | - | - | - | - | 54 | 806 |
| 650000050-0005 DATA PROC EXP - EQUIP PURCH | - | - | - | - | - | - | 127 | - | - | - | - | - | 181 |
| 650000060-0005 DATA PROC EXP - COMMUNICATION | 1,204 | 458 | 458 | 458 | 1,412 | 473 | 999 | 479 | 479 | 1,004 | 476 | 476 | 8,376 |
| 655000000-0005 CLEANING & CARTAGE EXPENSE | 275 | 160 | 7 | 10 | 154 | - | 158 | 283 | 14 | 174 | - | 102 | 1,337 |
| 670000000-0005 ADVERTISING & PROM EXPENSE | - | 275 | 30 | - | 30 | - | - | 109 | - | - | - | - | 444 |
| 680000000-0005 EMPLOYER PENSION EXPENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 690000000-0005 CORPORATE INSURANCE EXPENSE | 1,918 | 1,704 | 1,704 | 1,402 | 1,099 | 1,099 | 896 | 896 | 1,505 | 1,099 | 896 | 896 | 15,114 |
| 695000000-0005 GROUP MEDICAL EXPENSE | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 8,000 |
| 700000000-0005 PAPER GOODS & SHIPNG SPLY EXP | 1,452 | 1,733 | 202 | 663 | 940 | 166 | 1,178 | 2,143 | 183 | 208 | 1,555 | 568 | 10,991 |
| 705000000-0005 BANK CHARGES & CRDIT CRD FEES | 4,308 | 4,032 | 3,894 | 3,568 | 3,407 | 3,046 | 3,053 | 3,495 | 4,419 | 3,390 | 3,071 | 3,553 | 43,235 |
| 725000000-0005 DEPRECIATION EXPENSE | (3) | - | (60) | - | - | - | (29) | - | - | - | - | - | (91) |
| 730000000-0005 OVER/SHORT EXPENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 820000010-0005 PAYROLL TAX EXPENSE - FICA/ME | 2,421 | 2,076 | 1,894 | 1,587 | 1,446 | 1,282 | 1,325 | 2,338 | 1,280 | 1,272 | 1,236 | 1,832 | 19,989 |
| | 36,469 | 33,398 | 32,941 | 31,178 | 32,145 | 29,056 | 32,946 | 34,123 | 33,019 | 31,498 | 31,445 | 31,290 | 389,507 |

PROOF

| | | Total |
|---|---|---|
| Salaries | | 200,699 |
| Rent & CAM | | 47,806 |
| Other SG&A | | 141,003 |
| | | 389,507 |

| | | | Total |
|---|---|---|---|
| Terrance | Manager | Cope | $ 40,004 |
| Amral | Supvsr - MO | Mohamm | $ 36,920 |
| Philip | Customer Serv | Andersor | $ 8,775 |
| Enjil | Billing | Brown | $ 30,150 |
| Ricardo | Order Fulfillment | Curry | $ 22,360 |
| Cassand | Customer Serv | Mckine (t. | $ 24,440 |
| Shayna | Customer Serv | Porter | $ 18,720 |
| Arron | Order Fulfillment | Saywack | $ 18,720 |
| 8 Employees | | | $ 200,099 |

**Wilton Mnrs**

| | BUDGET 12 Months | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|
| Sales | | | | |
| Cost of sales | | | | |
| Gross profit | $ - | $ - | $ 418,670 | $ 532,451 |
| Gross profit % | #DIV/0! | #DIV/0! | 50.7% | 57.4% |
| Salaries | | $ 70,824 | $ 145,204 | $ 229,487 |
| Rent & CAM | $ 66,360 | $ 52,534 | $ 66,371 | $ 66,183 |
| Other SG&A | $ 98,685 | $ 217,652 | $ 209,620 | $ 241,606 |
| Total | $ 165,045 | $ 341,010 | $ 421,194 | $ 537,276 |
| Operating income (loss) | $ (165,045) | $ (341,010) | $ (2,524) | $ (4,825) |
| Other income (expenses) | | | | |
| Interest expense | | | | |
| Interest income | | | | |
| Other income | | | | |
| Gain on sale of assets | | | | |
| Total other income (expense) | $ - | $ - | $ 37 | - |
| Income (Loss) | $ (165,045) | $ (341,010) | $ (2,487) | $ (4,825) |
| Allocations | | | | |
| FL Corp | | | | |
| Miami Whse | | | | |
| NY Corp | | | | |
| NY Whse | | | | |
| Wilton Manors | $ (165,045) | | | |
| Total Allocations | $ (165,045) | $ - | $ - | - |
| Income (Loss) after Allocations | $ - | $ (341,010) | $ (2,487) | $ (4,825) |

**Wilton Manors**

| Account | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60100300-0007 SALARY EXPENSE - STORE OPRTNS | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 51,360 |
| 60200000-0007 SALARY EXPENSE - OVERTIME | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 61000010-0007 RENT EXPENSE | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| 61000021-0007 CAM R/E EXP ACCRUED | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 61200000-0007 REPAIRS & MAINTENANCE | 2,412 | 2,361 | 2,394 | 2,419 | 2,619 | 2,574 | 2,751 | 2,681 | 2,862 | 1,805 | 2,937 | 2,892 | 30,707 |
| 61500000-0007 HEAT, LIGHT & POWER | 20 | - | 38 | - | - | 53 | 0 | 33 | - | 62 | - | 39 | 246 |
| 62000010-0007 TRAVEL & ENTER EXPENSE @ 100% | 174 | - | - | - | - | - | - | - | - | - | - | - | 706 |
| 63500000-0007 OFFICE SUPPLIES | 20 | - | 87 | - | - | 107 | - | - | 125 | - | - | - | 964 |
| 64000020-0007 TELEPHONE & FAX EXP - USAGE | 126 | 134 | 15 | 138 | 57 | 57 | 107 | 70 | 60 | 131 | 86 | 212 | 1,202 |
| 65000010-0007 DATA PROC EXP - RENTAL/LEASE | - | 125 | 170 | - | - | - | - | - | 82 | - | - | - | 123 |
| 65000020-0007 DATA PROC EXP - FORMS & SUPLY | 140 | 140 | 140 | 184 | 112 | 140 | 99 | 23 | 275 | 157 | - | 1,251 | 2,662 |
| 65000030-0007 DATA PROC EXP - REPAIR & MAIN | 86 | - | 50 | 61 | - | - | 87 | 30 | 30 | - | - | - | 340 |
| 65500000-0007 CLEANING & CARTAGE EXPENSE | - | 255 | 204 | - | 223 | 90 | 259 | 270 | 240 | - | 363 | 207 | 2,172 |
| 66500000-0007 COMMISSARY EXPENSE | - | - | - | - | - | - | - | - | - | - | - | 25 | 25 |
| 67000000-0007 ADVERTISING & PROM EXPENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 68700000-0007 EMPLOYER PENSION EXPENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 69000000-0007 CORPORATE INSURANCE EXPENSE | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 69500000-0007 GROUP MEDICAL EXPENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 70000000-0007 PAPER GOODS & SHIPING SPLY EXP | 1,205 | 437 | 621 | 3,253 | 1,050 | 1,304 | 588 | 1,960 | 199 | 4,045 | 1,363 | 2,331 | 18,355 |
| 70500000-0007 BANK CHARGES & CRD,T CRD FEES | 2,002 | 1,107 | 1,356 | 1,164 | 1,134 | 904 | 1,059 | 895 | 1,048 | 1,398 | 1,385 | 914 | 14,368 |
| 71500010-0007 SECURITY EXPENSE | - | - | - | - | - | - | - | - | - | - | - | - | 408 |
| 72500000-0007 DEPRECIATION EXPENSE | - | - | 131 | - | 139 | 139 | - | - | 339 | - | - | - | 408 |
| 74000000-0007 MISCELLANEOUS EXPENSE | - | - | 6 | - | 537 | 99 | - | 128 | - | 329 | - | 827 | 1,926 |
| 82000010-0007 PAYROLL TAX EXPENSE - FICA/ME | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82000025-0007 LICENSES AND FEES | - | - | - | - | - | - | - | - | 482 | - | - | - | 482 |
| **Total** | 13,713 | 12,090 | 12,741 | 14,749 | 13,261 | 13,208 | 12,896 | 13,653 | 13,042 | 15,539 | 13,749 | 16,403 | 165,045 |

**Miami Whse**

| | BUDGET 12 Months | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|
| Sales | $ - | $ - | $ 11,922 | $ 489 |
| Cost of sales | $ - | $ (55,249) | $ 34,227 | $ 17,036 |
| Gross profit | $ - | $ 55,249 | $ (22,305) | $ (16,547) |
| Gross profit % | #DIV/0! | #DIV/0! | -187.1% | -3383.9% |
| Salaries | $ 88,164 | $ 155,998 | $ 189,182 | $ 187,484 |
| Rent & CAM | $ 94,050 | $ 220,670 | $ 225,735 | $ 211,299 |
| Other SG&A | $ 117,695 | $ 210,694 | $ 217,743 | $ 351,879 |
| Total | $ 299,908 | $ 587,362 | $ 632,660 | $ 750,662 |
| Operating income (loss) | $ (299,908) | $ (532,113) | $ (654,965) | $ (767,210) |
| Other income (expenses) | | | | |
| Interest expense | | | | |
| Interest income | | | | |
| Other income | $ - | $ 644 | $ - | |
| Gain on sale of assets | | | | |
| Total other income (expense) | $ - | $ 644 | $ - | $ - |
| Income (Loss) | $ (299,908) | $ (531,470) | $ (654,965) | $ (767,210) |
| Allocations | | | | |
| FL Corp | | | | |
| Miami Whse | $ (299,908) | $ (531,470) | $ (654,965) | $ (767,210) |
| NY Corp | | | | |
| NY Whse | | | | |
| Wilton Manors | | | | |
| Total Allocations | $ (299,908) | $ (531,470) | $ (654,965) | $ (767,210) |
| Income (Loss) after Allocations | $ - | $ - | $ - | $ - |

| MidWise | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60100400-0008 SALARY EXPENSE - WAREHOUSE | 12,266 | 12,675 | 12,266 | 5,697 | 5,697 | 5,513 | 5,697 | 5,513 | 5,697 | 5,697 | 5,146 | 5,697 | 87,564 |
| 60200000-0008 SALARY EXPENSE - OVERTIME | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 61000010-0008 RENT EXPENSE | 26,750 | 26,750 | 26,750 | - | - | - | - | - | - | - | - | - | 80,250 |
| 61000021-0008 CAM R/E EXP ACCRUED | 4,600 | 4,600 | 4,600 | - | - | - | - | - | - | - | - | - | 13,800 |
| 61200000-0008 REPAIRS & MAINTENANCE | 500 | 500 | 500 | - | - | - | - | - | - | - | - | - | 1,500 |
| 61500000-0008 HEAT, LIGHT & POWER | 1,573 | 2,013 | 786 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 8,873 |
| 62000010-0008 TRAVEL & ENTER EXPENSE @ 100% | - | - | - | - | - | - | - | - | - | - | - | 14 | 14 |
| 62500010-0008 AUTO EXPENSE - LEASE | 1,516 | 1,587 | - | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 18,403 |
| 62500020-0008 AUTO EXPENSE - FUEL & REPAIR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 63500000-0008 OFFICE SUPPLIES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 64000020-0008 TELEPHONE & FAX EXP - USAGE | 481 | 471 | 459 | - | - | - | - | - | - | - | - | - | 1,411 |
| 55000010-0008 DATA PROC EXP - RENTAL/LEASE | - | - | 1,627 | - | - | - | - | - | - | - | - | - | 1,627 |
| 55000020-0008 DATA PROC EXP - FORMS & SUPLY | 505 | 193 | 531 | - | - | - | - | - | - | - | - | - | 1,229 |
| 65000030-0008 DATA PROC EXP - REPAIR & MAIN | 304 | 312 | 312 | - | - | - | - | - | - | - | - | - | 927 |
| 65000060-0008 DATA PROC EXP - COMMUNICATION | 2,290 | 1,155 | 523 | - | - | - | - | - | - | - | - | - | 3,969 |
| 65500000-0008 CLEANING & CARTAGE EXPENSE | 442 | - | 192 | - | - | - | - | - | - | - | - | - | 634 |
| 66500000-0008 COMMISSARY EXPENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 68700000-0008 EMPLOYER PENSION EXPENSE | 3,667 | 9,790 | 5,609 | 3,564 | 3,564 | 3,564 | 3,564 | 3,564 | 3,564 | 3,564 | 3,564 | 3,564 | 51,140 |
| 69000000-0008 CORPORATE INSURANCE EXPENSE | 1,055 | 1,055 | 1,055 | 676 | 676 | 676 | 676 | 676 | 676 | 676 | 676 | 676 | 9,252 |
| 69500000-0008 GROUP MEDICAL EXPENSE | 105 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 875 |
| 70000000-0008 PAPER GOODS & SHIPNG SPLY EXP | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 71500010-0008 SECURITY EXPENSE | 109 | 109 | 109 | - | - | - | - | - | - | - | - | - | 327 |
| 72500000-0008 DEPRECIATION EXPENSE | 7,390 | 200 | 491 | - | - | - | - | - | - | - | - | - | 8,081 |
| 74000000-0008 MISCELLANEOUS EXPENSE | 1,169 | 968 | 878 | 684 | 684 | 662 | 684 | 662 | 684 | 684 | 618 | 684 | 9,058 |
| 82000010-0008 PAYROLL TAX EXPENSE - FICA/ME | 375 | - | - | - | - | - | - | - | - | - | - | - | 375 |
| 82000025-0008 LICENSES AND FEES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82000040-0008 PERSONAL PROPERTY TAX | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 65,149 | 62,498 | 56,808 | 12,941 | 12,941 | 12,735 | 12,941 | 12,735 | 12,941 | 12,941 | 12,323 | 12,955 | 299,908 |

| | |
|---|---|
| Salaries | 88,164 |
| Rent & CAM | 94,050 |
| Other SG&A | 117,695 |
| | 299,908 |

PROOF

**Canal St.**

| | | BUDGET<br>12 Months | | PROJECTED<br>12/31/2009 | | 12/31/2008 | | 12/31/2007 |
|---|---|---|---|---|---|---|---|---|
| Sales | $ | 9,626,079 | $ | 8,750,980 | $ | 11,172,653 | $ | 12,471,847 |
| Cost of sales | $ | 4,562,918 | $ | 4,238,508 | $ | 5,499,395 | $ | 6,130,223 |
| Gross profit | $ | 5,063,161 | $ | 4,512,473 | $ | 5,673,258 | $ | 6,341,624 |
| Gross profit % | | 52.6% | | 51.6% | | 50.8% | | 50.8% |
| Salaries | $ | 1,366,318 | $ | 1,538,055 | $ | 1,756,286 | $ | 1,866,417 |
| Rent & CAM | $ | 885,060 | $ | 917,190 | $ | 1,017,969 | | 909,126 |
| Other SG&A | $ | 1,138,579 | $ | 1,522,307 | $ | 1,458,707 | | 1,613,544 |
| Total | $ | 3,389,957 | $ | 3,977,553 | $ | 4,232,962 | $ | 4,389,087 |
| Operating income (loss) | $ | 1,673,203 | $ | 534,919 | $ | 1,440,297 | $ | 1,952,537 |
| Other income (expenses) | | | | | | | | |
| Interest expense | | | | | | | | |
| Interest income | | | | | | | | |
| Other income | $ | 19,924 | $ | 19,924 | $ | 1,919 | | 15,142 |
| Gain on sale of assets | | | | | | | | |
| Total other income (expense) | $ | 19,924 | $ | 19,924 | $ | 1,919 | | 15,142 |
| Income (Loss) | $ | 1,693,127 | $ | 554,843 | $ | 1,442,216 | $ | 1,967,680 |
| Allocations | | | | | | | | |
| FL Corp | $ | 798,508 | $ | 697,013 | $ | 850,556 | $ | 843,703 |
| Miami Whse | | | | | | | | |
| NY Corp | $ | - | $ | 90,235 | $ | 101,335 | | 132,944 |
| NY Whse | $ | 43,640 | $ | 48,911 | $ | 73,271 | $ | 96,687 |
| Wilton Manors | | | | | | | | |
| Total Allocations | $ | 842,148 | $ | 836,158 | $ | 1,025,162 | $ | 1,073,334 |
| Income (Loss)<br>after Allocations | $ | 850,979 | $ | (281,314) | $ | 417,053 | $ | 894,345 |

| Detail | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60000200-0201 SALARY EXPENSE - STORE OP/TNS | 115,992 | 104,767 | 115,992 | 112,251 | 115,992 | 112,251 | 115,992 | 115,992 | 112,251 | 115,992 | 112,251 | 115,992 | 1,365,718 |
| 60000000-0201 SALARY EXPENSE - OVERTIME | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 61000000-0201 OTHER TAXES | 60,755 | 60,755 | 60,755 | 60,755 | 60,755 | 60,755 | 60,755 | 60,755 | 60,755 | 60,755 | 60,755 | 60,755 | 729,060 |
| 61000000-0201 RENT EXPENSE | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 156,000 |
| 61000021-0201 CAM R/E TAX ACCRUED | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 42,000 |
| 61000021-0201 CAM R/E TAX EXPENSE | 12,752 | 17,815 | 16,320 | 20,035 | 19,181 | 15,181 | 15,244 | 17,785 | 20,234 | 18,323 | 21,142 | 21,598 | 214,740 |
| 61500000-0201 REPAIRS & MAINTENANCE | 65 | 65 | 536 | 20 | | | 38 | 49 | | 2,323 | | 19 | 3,021 |
| 61500000-0201 HEAT, LIGHT & POWER | | | 12 | | | | | | | | | | 346 |
| 62000000-0201 TRAVEL & ENTER EXPENSE @ 100% | 544 | 876 | 991 | 291 | 305 | 266 | 765 | 271 | 928 | 433 | 530 | 91 | 6,232 |
| 62000300-0201 TRAVEL & ENTER EXPENSE @ 50% | 250 | 296 | 332 | 351 | 312 | 311 | 420 | 314 | 446 | 485 | 359 | 360 | 4,237 |
| 62000000-0201 OFFICE SUPPLIES | 50 | 50 | 50 | | 306 | 321 | 44 | 108 | | 198 | 102 | 1,027 |
| 63500000-0201 TELEPHONE & FAX EXP - USAGE | 90 | 137 | 62 | 98 | 63 | 136 | 127 | 54 | 57 | 74 | 60 | 66 | 1,026 |
| 64000000-0201 POSTAGE EXPENSE - REG MAIL | 75 | 54 | 71 | 55 | | | | | 31 | 32 | | | 318 |
| 64500010-0201 POSTAGE EXPENSE - OVNNT MAIL | 392 | (2) | | | 142 | 722 | 266 | 113 | 180 | 158 | (32) | 397 | 1,711 |
| 65000010-0201 DATA PROC EXP - RENTAL/LEASE | 1,133 | 2,518 | 4,865 | 1,168 | 1,948 | 6,549 | 249 | 1,144 | 4,632 | 1,758 | 461 | 1,095 | 27,513 |
| 65000000-0201 DATA PROC EXP - FORMS & SUPLY | 498 | | | | | | 172 | 55 | | | | 102 | 825 |
| 65000000-0201 DATA PROC EXP - REPAIR & MAIN | 640 | 631 | 631 | 646 | 646 | 646 | 646 | 64 | 64 | 196 | 654 | 817 | 7,744 |
| 65000000-0201 DATA PROC EXP - EQUIP PURCH | 1,041 | 417 | 406 | 2,037 | 803 | 406 | 2,815 | 735 | 1,203 | 817 | 1,270 | 817 | 12,768 |
| 65000000-0201 DATA PROC EXP - COMMUNICATION | 1,883 | | | | | | | | | | | | 1,883 |
| 65500000-0201 CLEANING & CARTAGE EXPENSE | 912 | 359 | 337 | 739 | 1,402 | 722 | 1,244 | 62 | 499 | 401 | 367 | 289 | 7,334 |
| 65000000-0201 EQUIP RENTAL/PURCH EXP | 8,057 | 22,348 | 5,510 | 10,990 | 11,632 | 407 | 632 | 375 | | 873 | | 9,758 | 70,582 |
| 66000000-0201 COMMISSARY EXPENSE | | | | | | | | | | | | 16 | 16 |
| 67000000-0201 ADVERTISING & PROM EXPENSE | 1,100 | 1,116 | 1,122 | 1,208 | 1,112 | 1,204 | 989 | 1,124 | 1,086 | 1,196 | 1,193 | 12,020 | 114,514 |
| 67500000-0201 DUES & SUBSCRIPTION EXPENSE | 2,640 | 6,842 | 19,423 | 7,821 | 9,457 | 6,540 | 10,237 | 8,509 | 11,331 | 9,307 | 10,385 | | 13,500 |
| 68000000-0201 PROFESSIONAL FEE EXPENSE | 577 | 504 | 558 | 1,674 | (591) | 542 | 563 | 613 | 610 | 625 | 578 | 576 | 6,429 |
| 68700000-0201 EMPLOYER PENSION EXPENSE | 22,012 | 19,165 | 19,165 | 19,059 | 18,555 | 16,802 | 12,425 | 13,580 | 14,348 | 12,425 | 12,425 | 13,589 | 199,560 |
| 68500000-0201 CORPORATE INSURANCE EXPENSE | 7,261 | 7,261 | 7,261 | 7,261 | 7,261 | 7,261 | 7,261 | 7,261 | 7,261 | 7,261 | 7,261 | 7,261 | 87,126 |
| 69000000-0201 GROUP MEDICAL EXPENSE | (620) | 1,420 | 1,157 | 610 | 610 | 610 | 3,228 | 593 | 1,599 | 1,557 | 1,557 | 1,595 | 3,695 |
| 70000000-0201 PAPER GOODS & SHIPNG SPLY EXP | 15,811 | 14,797 | 13,487 | 13,097 | 12,595 | 11,978 | 11,205 | 12,827 | 16,219 | 12,442 | 11,270 | 14,042 | 158,686 |
| 70500000-0201 BANK CHARGES & CRDT CRD FEES | 0 | | | | | | | | | | | | |
| 71000000-0201 CONTRIBUTIONS | | | | 5 | | | | | | | | | |
| 71500000-0201 ARMOURED CAR SERVICE | | | | | | | | | | | | 16 | |
| 71500000-0201 SECURITY EXPENSE | | | | | | | | | | | | 9,758 | |
| 72000000-0201 DEPRECIATION EXPENSE | 7,334 | | | | | | | | | | | 7,334 | |
| 72500000-0201 BAD DEBT EXPENSE | 338 | 320 | 324 | 261 | 143 | 929 | | 53 | | 239 | 93 | 105 | 2,267 |
| 73000000-0201 OVER/SHORT EXPENSE | 506 | | 135 | | 113 | | 100 | 411 | 500 | 4,918 | 1,040 | | 7,705 |
| 78000000-0201 MISCELLANEOUS EXPENSE | | | | | | | | | | | | | |
| 82000001-0201 PAYROLL TAX EXPENSE - FICA/ME | 11,150 | 9,654 | 10,684 | 9,651 | 9,309 | 8,482 | 8,626 | 7,649 | 8,280 | 8,512 | 8,374 | 8,373 | 108,742 |
| 82000025-0201 LICENSES AND FEES | | 9 | | | | 595 | | 110 | | | | 100 | 814 |
| | 281,946 | 292,100 | 298,958 | 287,556 | 292,919 | 269,823 | 271,605 | 268,917 | 286,610 | 281,898 | 269,745 | 287,880 | 3,389,957 |

PROOF

Salaries   1,366,318
Rent & CAM   885,060
Other SG&A   1,138,579
  3,389,957

## Frame Shop

| | BUDGET 12 Months | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|
| Sales | $ 1,105,395 | $ 1,004,905 | $ 1,214,469 | $ 1,187,899 |
| Cost of sales | $ 736,164 | $ 669,240 | $ 756,486 | $ 769,907 |
| Gross profit | $ 369,231 | $ 335,665 | $ 457,983 | $ 417,992 |
| Gross profit % | 33.4% | 33.4% | 37.7% | 35.2% |
| Salaries | $ 141,416 | $ 193,740 | $ 227,485 | $ 242,875 |
| Rent & CAM | $ - | $ 58,262 | $ 82,613 | $ 44,670 |
| Other SG&A | $ 103,860 | $ 130,754 | $ 134,844 | $ 140,600 |
| Total | $ 245,276 | $ 382,756 | $ 444,941 | $ 428,146 |
| Operating income (loss) | $ 123,955 | $ (47,092) | $ 13,041 | $ (10,153) |
| Other income (expenses) | | | | |
| Interest expense | | | | |
| Interest income | | | | |
| Other income | $ 281 | $ 281 | $ 197 | |
| Gain on sale of assets | | | | |
| Total other income (expense) | $ 281 | $ 281 | $ 197 | - |
| Income (Loss) | $ 124,236 | $ (46,811) | $ 13,239 | $ (10,153) |
| Allocations | | | | |
| FL Corp | $ 91,695 | $ 80,040 | $ 92,456 | $ 80,360 |
| Miami Whse | | | | |
| NY Corp | $ - | $ 10,362 | $ 11,015 | $ 12,662 |
| NY Whse | $ 5,011 | $ 5,617 | $ 7,965 | $ 9,209 |
| Wilton Manors | | | | |
| Total Allocations | $ 96,707 | $ 96,019 | $ 111,435 | $ 102,231 |
| Income (Loss) after Allocations | $ 27,529 | $ (142,829) | $ (98,197) | $ (112,384) |

## Frame

| Account | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60100300-0203 SALARY EXPENSE - STORE OPRTNS | 11,960 | 10,802 | 11,960 | 11,574 | 11,960 | 11,574 | 11,960 | 11,960 | 11,574 | 11,960 | 11,574 | 11,960 | 140,816 |
| 60200000-0203 SALARY EXPENSE - OVERTIME | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 61000010-0203 RENT EXPENSE | | | | | | | | | | | | | |
| 61000011-0202 DEFERRED RENT EXPENSE | | | | | | | | | | | | | |
| 61000021-0203 CAM R/E EXP ACCRUED | | | | | | | | | | | | | |
| 61200000-0203 REPAIRS & MAINTENANCE | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 61500000-0203 HEAT, LIGHT & POWER | 786 | 781 | 642 | 310 | 112 | 48 | 48 | - | 81 | 47 | 83 | 148 | 3,090 |
| 63500000-0203 OFFICE SUPPLIES | 22 | - | - | - | - | - | - | - | - | - | - | - | 22 |
| 64000020-0203 TELEPHONE & FAX EXP - USAGE | 463 | 588 | 1,345 | 529 | 751 | 587 | 722 | 638 | 395 | 808 | 523 | 781 | 8,130 |
| 65000030-0203 DATA PROC EXP - REPAIR & MAIN | 1,133 | 266 | 1,003 | 350 | 1,540 | 1,078 | 560 | 549 | 258 | 258 | 52 | 1,415 | 8,347 |
| 65000060-0203 DATA PROC EXP - COMMUNICATION | 259 | 255 | 255 | 255 | 261 | 261 | 261 | 265 | 265 | 266 | 264 | 264 | 3,132 |
| 65500000-0203 CLEANING & CARTAGE EXPENSE | 829 | 829 | 829 | 1,658 | 1,317 | 829 | 842 | 846 | - | 1,666 | 1,602 | 1,678 | 10,493 |
| 67000000-0203 ADVERTISING & PROM EXPENSE | - | - | - | - | 123 | - | - | - | - | 171 | - | - | 293 |
| 68700000-0203 EMPLOYER PENSION EXPENSE | 13 | 11 | 13 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 13 | 14 | 161 |
| 68900000-0203 CORPORATE INSURANCE EXPENSE | 2,097 | 1,877 | 1,877 | 1,702 | 1,456 | 1,456 | 1,221 | 1,221 | 1,926 | 1,456 | 1,221 | 1,221 | 18,732 |
| 69500000-0203 GROUP MEDICAL EXPENSE | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 13,948 |
| 70500000-0203 BANK CHARGES & CRDIT CRD FEES | 2,248 | 2,104 | 2,032 | 1,862 | 1,778 | 1,593 | 1,824 | 1,824 | 2,306 | 1,769 | 1,602 | 1,854 | 22,563 |
| 71500010-0203 SECURITY EXPENSE | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | - | 237 | 194 | 119 | 1,378 |
| 72000000-0203 BAD DEBT EXPENSE | - | - | - | - | - | - | - | 267 | - | - | - | - | 267 |
| 72500000-0203 DEPRECIATION EXPENSE | - | - | - | - | - | - | - | - | - | - | - | - | |
| 73000800-0203 OVER/SHORT EXPENSE | (11) | (2) | (7) | 24 | (3) | 36 | 11 | (116) | (50) | 22 | (3) | 88 | (11) |
| 74000000-0203 MISCELLANEOUS EXPENSE | - | - | - | - | - | - | - | - | - | 94 | - | 65 | 159 |
| 82000010-0203 PAYROLL TAX EXPENSE - FICA/ME | 1,125 | 985 | 1,102 | 970 | 894 | 830 | 859 | 859 | 858 | 884 | 867 | 1,407 | 11,639 |
| 82000025-0203 LICENSES AND FEES | 105 | - | 210 | - | - | - | - | - | - | - | - | - | 315 |
| | 21,630 | 19,927 | 22,692 | 20,558 | 21,633 | 19,737 | 19,105 | 19,767 | 19,230 | 20,964 | 17,704 | 22,328 | 245,276 |

$ 26,520
$ 20,072

## PROOF

| | |
|---|---|
| Salaries | 141,416 |
| Rent & CAM | - |
| Other SG&A | 103,860 |
| | 245,276 |

| | | | |
|---|---|---|---|
| Ron | Gott | Floor Mgr - Frame Shp | |
| Kristine | Scheiner | Assistant Manager | |
| Anthony | Clay | Custom Framing | $ 34,736 |
| Stephen | Harrell | Custom Framing | $ 29,640 |
| Erin | Mathews | Sales | $ 27,144 |
| Ivan | McKenna | Custom Framing | $ 26,520 |
| Ali | Sanchez | Sales | $ 22,776 |
| 5 Employees | | | $ 140,816 |

### Craft Center/Home Décor

| | BUDGET 12 Months | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|
| Sales | $ 730,654 | $ 664,231 | $ 819,463 | $ 1,006,711 |
| Cost of sales | $ 336,023 | $ 305,476 | $ 379,342 | $ 472,041 |
| Gross profit | $ 394,630 | $ 358,755 | $ 440,121 | $ 534,671 |
| Gross profit % | 54.0% | 54.0% | 53.7% | 53.1% |
| Salaries | $ 106,472 | $ 156,999 | $ 203,512 | $ 249,421 |
| Rent & CAM | $ 84,000 | $ 54,735 | $ 52,996 | $ 105,171 |
| Other SG&A | $ 126,231 | $ 151,251 | $ 150,269 | $ 182,296 |
| Total | $ 316,703 | 362,984 | $ 406,777 | $ 536,888 |
| Operating income (loss) | $ 77,927 | $ (4,229) | $ 33,344 | $ (2,218) |
| Other income (expenses) | | | | |
| Interest expense | | | | 0 |
| Interest income | | | | 0 |
| Other income | | $ 74 | $ 234 | 0 |
| Gain on sale of assets | | | | 0 |
| Total other income (expense) | $ - | $ 74 | $ 234 | - |
| Income (Loss) | $ 77,927 | $ (4,155) | $ 33,578 | $ (2,218) |
| Allocations | | | | |
| FL Corp | $ 60,610 | $ 52,906 | $ 62,384 | $ 68,103 |
| Miami Whse | | | | |
| NY Corp | $ - | $ 6,849 | $ 7,432 | $ 10,731 |
| NY Whse | $ 3,312 | $ 3,712 | $ 5,374 | $ 7,804 |
| Wilton Manors | | | | |
| Total Allocations | $ 63,922 | $ 63,467 | $ 75,191 | $ 86,638 |
| Income (Loss) after Allocations | $ 14,005 | $ (67,622) | $ (41,613) | $ (88,856) |

| Craft | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60100900-0204 SALARY EXPENSE - STORE OPRTNS | 8,992 | 8,122 | 8,992 | 8,702 | 8,992 | 8,702 | 8,992 | 8,992 | 8,702 | 8,992 | 8,702 | 8,992 | 105,872 |
| 60200000-0204 SALARY EXPENSE - OVERTIME | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 61000010-0204 RENT EXPENSE | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| 61000020-0204 CAM R/E TAX EXPENSE | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 61000021-0204 CAM R/E EXP ACCRUED | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | — | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| 61200000-0204 REPAIRS & MAINTENANCE | 300 | 300 | 300 | 300 | 300 | 300 | — | 300 | 300 | 300 | 300 | 300 | 3,600 |
| 64000020-0204 TELEPHONE & FAX EXP - USAGE | — | — | — | — | — | — | — | 31 | 31 | — | — | 32 | 248 |
| 65000010-0204 DATA PROC EXP - RENTAL/LEASE | 211 | 216 | 7,017 | 3,512 | 6,855 | 172 | 7,062 | 3,991 | 241 | 7,058 | 3,645 | 3,619 | 43,200 |
| 65000030-0204 DATA PROC EXP - REPAIR & MAIN | 1,133 | 266 | 1,089 | 236 | 1,552 | 1,086 | 155 | 570 | 567 | 317 | 52 | 1,100 | 8,123 |
| 65000006-0204 DATA PROC EXP - COMMUNICATION | 130 | 128 | 128 | 128 | 131 | 131 | 131 | 132 | 132 | 133 | 132 | 132 | 1,566 |
| 65500000-0204 CLEANING & CARTAGE EXPENSE | 975 | 325 | 325 | 325 | 813 | 325 | 325 | — | — | 653 | — | 653 | 4,720 |
| 67000000-0204 ADVERTISING & PROM EXPENSE | — | — | — | — | 123 | — | — | — | — | 171 | — | — | 293 |
| 68700000-0204 EMPLOYER PENSION EXPENSE | 1,459 | 1,358 | 1,358 | 2,156 | 5,071 | 2,928 | 2,713 | 2,713 | 3,358 | 2,928 | 2,713 | 2,713 | 31,467 |
| 69000000-0204 CORPORATE INSURANCE EXPENSE | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 9,708 |
| 69500000-0204 GROUP MEDICAL EXPENSE | 1,145 | 1,072 | 1,035 | 949 | 905 | 810 | 812 | 929 | 1,175 | 901 | 816 | 945 | 11,496 |
| 70500000-0204 BANK CHARGES & CRDIT CRD FEES | 196 | 233 | 196 | 196 | 196 | 196 | — | 196 | — | 392 | 196 | 196 | 2,190 |
| 71500010-0204 SECURITY EXPENSE | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 72500000-0204 DEPRECIATION EXPENSE | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 73000000-0204 OVER/SHORT EXPENSE | (123) | (16) | 15 | 19 | 2 | 14 | 2 | 5 | 1 | 8 | (2) | (2) | (76) |
| 74000000-0204 MISCELLANEOUS EXPENSE | — | — | — | — | 106 | — | — | — | — | — | — | — | 106 |
| 82000010-0204 PAYROLL TAX EXPENSE - FICA/ME | 834 | 758 | 857 | 777 | 691 | 637 | 662 | 688 | 636 | 661 | 647 | 1,419 | 9,268 |
| 82000025-0204 LICENSES AND FEES | — | — | 210 | — | — | — | — | — | — | 110 | — | — | 320 |
| | 23,111 | 20,620 | 29,380 | 25,158 | 33,596 | 23,160 | 29,168 | 26,006 | 23,002 | 30,484 | 25,061 | 27,959 | 316,703 |

PROOF

| | |
|---|---|
| Salaries | 105,472 |
| Rent & CAM | 84,000 |
| Other SG&A | 126,231 |
| | 316,708 |

| | | |
|---|---|---|
| Zoriano | Sales | |
| Patrick | Asst Mgr | |
| Adelbert | Cashier | |
| Frank | Sales | |
| Gilbert | Floor Manager | |
| 4 | Employees | |

| | | |
|---|---|---|
| Caballer | | $ 25,896 |
| Cuatico | | $ 24,440 |
| Fagbem | | $ 26,416 |
| Rodrigu | | $ 29,120 |
| Tamakic | $ 22,776 | $105,872 |

### NYC Whse

| | BUDGET 12 Months | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|
| Sales | $ - | $ - | $ - | $ - |
| Cost of sales | $ - | $ 25,176 | $ 54,005 | $ 64,544 |
| Gross profit | $ - | $ (25,176) | $ (54,005) | $ (64,544) |
| Gross profit % | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Salaries | $ - | $ - | $ - | $ - |
| Rent & CAM | $ 37,200 | $ 37,200 | $ 37,499 | $ 36,905 |
| Other SG&A | $ 14,764 | $ 15,899 | $ 18,354 | $ 15,327 |
| Total | $ 51,964 | $ 53,099 | $ 55,853 | $ 52,232 |
| Operating income (loss) | $ (51,964) | $ (78,275) | $ (109,858) | $ (116,776) |
| Other income (expenses) | | | | |
| Interest expense | | | | |
| Interest income | | | | |
| Other income | $ - | $ - | $ - | - |
| Gain on sale of assets | | | | |
| Total other income (expense) | $ - | $ - | $ - | - |
| Income (Loss) | $ (51,964) | $ (78,275) | $ (109,858) | $ (116,776) |
| Allocations | | | | |
| FL Corp | | | | |
| Miami Whse | | | | |
| NY Corp | | | | |
| NY Whse | $ (51,964) | $ (78,275) | $ (109,858) | $ (116,776) |
| Wilton Manors | | | | |
| Total Allocations | $ (51,964) | $ (78,275) | $ (109,858) | $ (116,776) |
| Income (Loss) after Allocations | $ - | $ - | $ - | $ - |

**NYC Villas**

| Account | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61000010-0208 RENT EXPENSE | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| 61000020-0208 CAM R/E TAX EXPENSE | - | | | | | | | | | | | | - |
| 61000021-0208 CAM R/E EXP ACCRUED | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 13,200 |
| 61200000-0208 REPAIRS & MAINTENANCE | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| 64000020-0208 TELEPHONE & FAX EXP - USAGE | 11 | 16 | 9 | 11 | | | 21 | | 36 | 9 | 10 | 9 | 133 |
| 65000020-0208 DATA PROC EXP - FORMS & SUPLY | | | | | | | | | | 28 | | | 28 |
| 65000090-0208 DATA PROC EXP - REPAIR & MAIN | 92 | 193 | 230 | 236 | 144 | 230 | 144 | 52 | 236 | 144 | 52 | 926 | 2,680 |
| 65000090-0208 DATA PROC EXP - COMMUNICATION | 130 | 128 | 128 | 128 | 131 | 131 | 131 | 132 | 132 | 133 | 132 | 132 | 1,566 |
| 65500000-0208 CLEANING & CARTAGE EXPENSE | - | 325 | 325 | 975 | 325 | 325 | 325 | 337 | - | 653 | - | 653 | 4,234 |
| 70000000-0208 PAPER GOODS & SHPNG SPLY EXP | 72 | - | - | 343 | - | (409) | - | - | - | 392 | - | 412 | 418 |
| 71500010-0208 SECURITY EXPENSE | 196 | 233 | 196 | 196 | 196 | 196 | - | 196 | - | - | 196 | 196 | 2,190 |
| 72900000-0208 DEPRECIATION EXPENSE | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 514 |
| | 3,893 | 4,288 | 4,281 | 5,282 | 4,188 | 3,866 | 4,014 | 4,099 | 3,797 | 4,751 | 3,783 | 5,721 | 51,964 |

0

PROOF

| Salaries | - |
|---|---|
| Rent & CAM | 37,200 |
| Other SG&A | 14,764 |
| | 51,964 |
| PROOF | - |

## Paramus

| | BUDGET 12 Months | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|
| Sales | $ 3,223,588 | $ 2,930,535 | $ 3,416,180 | $ 3,623,552 |
| Cost of sales | $ 1,487,293 | $ 1,416,190 | $ 1,596,915 | $ 1,594,059 |
| Gross profit | $ 1,736,296 | $ 1,514,345 | $ 1,819,264 | $ 2,029,493 |
| Gross profit % | 53.9% | 51.7% | 53.3% | 56.0% |
| Salaries | $ 391,726 | $ 441,260 | $ 520,712 | $ 521,942 |
| Rent & CAM | $ 651,733 | $ 587,559 | $ 629,739 | $ 495,908 |
| Other SG&A | $ 293,921 | $ 331,634 | $ 367,689 | $ 311,225 |
| Total | $ 1,337,380 | $ 1,360,453 | $ 1,518,139 | $ 1,329,076 |
| Operating income (loss) | $ 398,916 | $ 153,891 | $ 301,125 | $ 700,417 |
| Other income (expenses) | | | | |
| Interest expense | | | | |
| Interest income | | | | |
| Other income | | $ 1,012 | $ 1,498 | |
| Gain on sale of assets | | | | |
| Total other income (expense) | $ - | $ 1,012 | $ 1,498 | - |
| Income (Loss) | $ 398,916 | $ 154,903 | $ 302,623 | $ 700,417 |
| Allocations | | | | |
| FL Corp | $ 267,405 | $ 233,416 | $ 260,068 | $ 245,128 |
| Miami Whse | | | | |
| NY Corp | | | | |
| NY Whse | | | | |
| Wilton Manors | | | | |
| Total Allocations | $ 267,405 | $ 233,416 | $ 260,068 | $ 245,128 |
| Income (Loss) after Allocations | $ 131,510 | $ (78,513) | $ 42,555 | $ 455,289 |

| Expenses | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60100300-0301 SALARY EXPENSE - STORE OPRTNS | 33,219 | 30,004 | 33,219 | 32,147 | 33,219 | 33,219 | 33,219 | 33,219 | 32,147 | 33,219 | 32,147 | 33,219 | 391,136 |
| 60200200-0301 SALARY EXPENSE - OVERTIME | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 61000010-0301 RENT EXPENSE | 41,125 | 41,125 | 41,125 | 41,125 | 46,060 | 46,060 | 46,060 | 46,060 | 46,060 | 46,060 | 46,060 | 46,060 | 528,045 |
| 61000011-0301 DEFERRED RENT EXPENSE | 1,974 | 1,974 | 1,974 | 1,974 | 1,974 | 1,974 | 1,974 | 1,974 | 1,974 | 1,974 | 1,974 | 1,974 | 23,688 |
| 61000021-0301 CAM R/E EXP ACCRUED | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 100,000 |
| 61200000-0301 REPAIRS & MAINTENANCE | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| 61500000-0301 HEAT, LIGHT & POWER | 4,245 | 4,245 | 4,245 | 4,500 | 4,500 | 4,500 | 4,500 | 4,245 | 4,245 | 4,245 | 4,245 | 4,245 | 51,960 |
| 62000010-0301 TRAVEL & ENTER EXPENSE @ 100% | | | | | | | | 308 | 39 | 794 | | | 1,140 |
| 62000020-0301 TRAVEL & ENTER EXPENSE @ 50% | | | | | | | | | 3 | 144 | | | 147 |
| 62500020-0301 AUTO EXPENSE - FUEL & REPAIR | | | | | | | | | | 13 | | | 13 |
| 62500030-0301 AUTO EXPENSE - RENTAL & LIMO | | | | | | | | | | 13 | | | 13 |
| 63500000-0301 OFFICE SUPPLIES | | | | | | | | | | 254 | | | 254 |
| 64000000-0301 TELEPHONE & FAX EXP - USAGE | 29 | 156 | 161 | | | 281 | 351 | 211 | | 147 | 29 | 177 | 1,838 |
| 64500010-0301 POSTAGE EXPENSE - REG MAIL | 37 | 34 | | | | | | 239 | 497 | 345 | 355 | 337 | 4,753 |
| 64500020-0301 POSTAGE EXPENSE - OVRNT MAIL | | | | | | 37 | 46 | 161 | | 44 | 11 | 11 | 182 |
| 65000010-0301 DATA PROC EXP - RENTAL/LEASE | 155 | 195 | 19 | 37 | 77 | | | | | 12 | | | 414 |
| 65000020-0301 DATA PROC EXP - FORMS & SUPLY | | 195 | 195 | 195 | 204 | 204 | 417 | 204 | 204 | 204 | 204 | 204 | 2,420 |
| 65000030-0301 DATA PROC EXP - REPAIR & MAIN | 1,133 | 664 | | 248 | 5 | 108 | 144 | 570 | 1,052 | 128 | 52 | 11 | 1,069 |
| 65000050-0301 DATA PROC EXP - EQUIP PURCH | | | 1,674 | 236 | 1,540 | 1,635 | | | | 146 | | 1,095 | 9,587 |
| 65000060-0301 DATA PROC EDP - COMMUNICATION | | | | | | | | 77 | | 311 | | | 223 |
| 65500000-0301 CLEANING & CARTAGE EXPENSE | 274 | 269 | 269 | 269 | 276 | 276 | 276 | 280 | 280 | 280 | 279 | 279 | 3,307 |
| 66500000-0301 COMMISSARY EXPENSE | 116 | 241 | 858 | 242 | 239 | 751 | 463 | 327 | | 116 | 492 | 378 | 4,223 |
| 67000000-0301 ADVERTISING & PROM EXPENSE | | 212 | 106 | 38 | 93 | 82 | 200 | 298 | 190 | 340 | 340 | 222 | 2,121 |
| 68700000-0301 EMPLOYER PENSION EXPENSE | | | | | 3,301 | | | | 2,845 | | | | 6,146 |
| 69000000-0301 CORPORATE INSURANCE EXPENSE | 6,398 | 6,152 | 6,152 | 5,412 | 4,631 | 4,631 | 3,489 | 3,489 | 6,915 | 4,631 | 3,489 | 3,489 | 58,877 |
| 69500000-0301 GROUP MEDICAL EXPENSE | 1,559 | 1,559 | 1,559 | 1,559 | 1,559 | 1,559 | 1,559 | 1,559 | 1,559 | 1,559 | 1,559 | 1,559 | 18,710 |
| 70000000-0301 PAPER GOODS & SHPNG SPLY EXP | 6,749 | 6,317 | 5,591 | 5,591 | 5,338 | 4,772 | 4,783 | 5,475 | 6,924 | 5,311 | 4,811 | 5,567 | 67,739 |
| 70500000-0301 BANK CHARGES & CRDIT CRD FEES | | 74 | | 678 | 885 | | | 798 | | | | | 2,975 |
| 71500000-0301 ARMOURED CAR SERVICE | | | | | | | | | | | | | |
| 71500010-0301 SECURITY EXPENSE | 173 | 173 | 173 | 173 | | 178 | 173 | 173 | 173 | 1,247 | 174 | 254 | 3,240 |
| 72500000-0901 DEPRECIATION EXPENSE | | | | | | | | | | | | | 254 |
| 73000000-0901 OVER/SHORT EXPENSE | (32) | 7 | (4) | 315 | (11) | (25) | 1 | (6) | (1,855) | 1,601 | 28 | (33) | (16) |
| 74000000-9901 MISCELLANEOUS EXPENSE | | 64 | 84 | 1,232 | | | | 269 | | | | | 1,380 |
| 81000000-0301 OTHER TAXES | | | | | | | | | | | | | 4,559 |
| 82000010-0301 PAYROLL TAX EXPENSE - FICA/ME | 3,638 | 3,132 | 3,435 | 3,268 | 3,332 | 3,162 | 3,382 | 3,318 | 3,196 | 3,235 | 3,067 | 2,439 | 38,604 |
| 82000025-0301 LICENSES AND FEES | 709 | 25 | 134 | 790 | | | | | | | | | 1,658 |
| | 110,434 | 106,446 | 110,847 | 109,152 | 113,135 | 111,288 | 110,461 | 111,182 | 113,110 | 115,243 | 111,043 | 115,049 | 1,337,380 |

| | Total |
|---|---|
| Salaries | 391,726 |
| Rent & CAM | 651,733 |
| Other SG&A | 293,921 |
| | 1,337,380 |

PROOF

| | | | |
|---|---|---|---|
| Berry | Shara | General Manager | $ 40,000 |
| Guy | Ellen | Assistant Manager | $ 30,000 |
| Basile | Carlo | Sales | $ 17,680 |
| Belzel | Jessica | Supvsr-Frames/Key Holder | $ 29,120 |
| Bender | Bradley | Receiving | $ 18,720 |
| Buma | Elizabeth | Cashier | $ 6,045 |
| DeCarlo | Justin | Merch Assoc/KH | $ 22,880 |
| Frankum | David | Sales | $ 23,504 |
| Gumann | Timothy | Sales | $ 8,320 |
| Gutierrez | Gabriel | Cashier | $ 8,320 |
| Kahrama | Emine | Framer | $ 37,440 |
| Kozel | Rebecca | Cashier | $ 8,320 |
| Mallett | Cathleen | Sales | $ 14,040 |
| Murphy | Kathy | Supvsr - Front/KH | $ 24,440 |
| Newson | Whitney | Cashier | $ 8,320 |
| Perlan | Angelique | Cashier | $ 13,260 |
| Puig | Robert | Sales | $ 22,672 |
| Racas | Elizabeth | Sales | $ 3,500 |
| Semperg | Emmanu | Supvsr - Paper | $ 24,960 |
| Stewart | Erin | Cashier | $ 5,850 |
| Sullivan | Melissa | Supvsr - Studio | $ 21,320 |
| Wolf | Zachary | Sales | $ 2,015 |
| | 22 Employees | | $ 391,126 |

## Los Angeles

| | BUDGET 12/31/2010 | PROJECTED 12/31/2009 | 12/31/2008 | 12/31/2007 |
|---|---|---|---|---|
| Sales | $ 2,408,380 | $ 2,189,436 | $ 2,795,332 | $ 3,049,019 |
| Cost of sales | $ 1,141,239 | $ 1,097,899 | $ 1,289,239 | $ 1,514,154 |
| Gross profit | $ 1,267,141 | $ 1,091,537 | $ 1,506,093 | $ 1,534,865 |
| Gross profit % | | 49.9% | 53.9% | 50.3% |
| Salaries | $ 292,784 | $ 299,866 | $ 359,629 | $ 392,224 |
| Rent & CAM | $ 321,493 | $ 433,158 | $ 440,185 | $ 436,684 |
| Other SG&A | $ 292,352 | $ 312,953 | $ 381,735 | $ 344,383 |
| Total | $ 906,629 | $ 1,045,977 | $ 1,181,549 | $ 1,173,290 |
| Operating income (loss) | $ 360,512 | $ 45,560 | $ 324,545 | $ 361,574 |
| Other income (expenses) | | | | |
| Interest expense | | | | |
| Interest income | | | $ 175 | |
| Other income | $ 747 | $ 747 | $ 524 | 423 |
| Gain on sale of assets | | | | |
| Total other income (expense) | $ 747 | $ 747 | $ 700 | 423 |
| Income (Loss) | $ 361,259 | $ 46,307 | $ 325,244 | $ 361,997 |
| Allocations | | | | |
| FL Corp | $ 199,781 | $ 174,388 | $ 212,804 | $ 206,262 |
| Miami Whse | | | | |
| NY Corp | | | | |
| NY Whse | | | | |
| Wilton Manors | | $ 2,276 | $ (967) | $ (19,687) |
| | | $ 88,127 | $ 112,049 | $ 71,102 |
| Total Allocations | $ 199,781 | $ 264,791 | $ 323,887 | $ 257,677 |
| Income (Loss) after Allocations | $ 161,477 | $ (218,484) | $ 1,358 | $ 104,321 |

**LA**

| Account | April | May | June | July | August | September | October | November | December | January | February | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60100300-0802 SALARY EXPENSE - STORE OPRTNS | 24,816 | 22,414 | 24,816 | 24,816 | 24,816 | 24,015 | 24,816 | 24,816 | 24,015 | 24,816 | 24,015 | 24,816 | 292,184 |
| 60200000-0802 SALARY EXPENSE - OVERTIME | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 61000010-0802 RENT EXPENSE | 34,510 | 17,255 | 17,255 | 17,255 | 17,255 | 17,255 | 17,255 | 17,255 | 17,255 | 17,255 | 17,255 | 17,255 | 224,315 |
| 61000011-0802 DEFERRED RENT EXPENSE | | | | | | | | | | | | | — |
| 61000020-0802 CAM R/E TAX EXPENSE | 5,075 | 8,373 | 8,373 | 8,373 | 8,373 | 8,373 | 8,373 | 8,373 | 8,373 | 8,373 | 8,373 | 8,373 | 97,178 |
| 61200000-0802 REPAIRS & MAINTENANCE | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| 61500000-0802 HEAT, LIGHT & POWER | 2,873 | 3,823 | 3,422 | 3,136 | 3,407 | 3,310 | 3,703 | 3,423 | 4,740 | 3,762 | 3,331 | 3,406 | 42,335 |
| 62300010-0802 TRAVEL & ENTER EXPENSE @ 100% | | | 30 | | | | 16 | | 18 | | | 12 | 76 |
| 62300020-0802 TRAVEL & ENTER EXPENSE @ 50% | | | 245 | | | | | | | | | | 245 |
| 62500020-0802 AUTO EXPENSE - FUEL & REPAIR | | | | | | | | | | 39 | | | 39 |
| 63500000-0802 OFFICE SUPPLIES | 127 | 15 | 112 | | | 108 | | | 57 | 110 | 2 | 92 | 623 |
| 54000020-0802 TELEPHONE & FAX EXP - USAGE | 267 | 5 | 492 | 485 | 290 | 292 | 333 | 305 | 365 | 291 | 297 | 331 | 3,753 |
| 64500010-0802 POSTAGE EXPENSE - REG MAIL | 116 | | | | | | | | | | | (22) | 94 |
| 64500020-0802 POSTAGE EXPENSE - OVRNT MAIL | (37) | 4 | (35) | (31) | 17 | (58) | (47) | (35) | (48) | (49) | (37) | 14 | (343) |
| 65000010-0802 DATA PROC EXP - RENTAL/LEASE | 116 | 199 | 143 | 144 | 5 | 144 | 131 | 75 | 125 | 169 | | 131 | 1,450 |
| 65000020-0802 DATA PROC EXP - FORMS & SUPLY | | | | 268 | 275 | | | | | 52 | 52 | 56 | 703 |
| 65000030-0802 DATA PROC EXP - REPAIR & MAIN | 1,179 | 1,670 | 1,670 | 384 | 972 | 551 | 144 | 570 | 1,006 | 169 | 52 | 1,118 | 9,330 |
| 65000060-0802 DATA PROC EXP - COMMUNICATION | 272 | 268 | 268 | 268 | 275 | 275 | 280 | 280 | 280 | 280 | 273 | | 3,019 |
| 65500000-0802 CLEANING & CARTAGE EXPENSE | 1,624 | | | 1,505 | 2,898 | 2,582 | 2,860 | 2,096 | 1,309 | 1,465 | 1,861 | 1,712 | 19,700 |
| 66500000-0802 COMMISSARY EXPENSE | 93 | 164 | 128 | 58 | 38 | 165 | 70 | 85 | 36 | 36 | 36 | 116 | 1,025 |
| 67000000-0802 ADVERTISING & PROM EXPENSE | | | | | | | | | | | | 130 | 14,751 |
| 68500000-0802 PROFESSIONAL FEE EXPENSE | | | | | | | | | | | | | 280 |
| 68700000-0802 EMPLOYEE PENSION EXPENSE | | | | | | | | | | | | | — |
| 69000000-0802 CORPORATE INSURANCE EXPENSE | 5,384 | 5,215 | 5,215 | 5,037 | 4,933 | 4,933 | 3,933 | 3,933 | 6,933 | 4,933 | 3,933 | 3,933 | 58,315 |
| 69500000-0802 GROUP MEDICAL EXPENSE | 933 | 933 | 933 | 933 | 933 | 933 | 933 | 933 | 933 | 933 | 933 | 933 | 11,190 |
| 70000000-0802 PAPER GOODS & SHIPNG SPLY EXP | 188 | | 540 | 312 | 224 | | | 74 | 271 | | 357 | 32 | 1,998 |
| 70500000-0802 BANK CHARGES & CRDIT CRD FEES | 4,580 | 4,286 | 4,139 | 3,793 | 3,622 | 3,238 | 3,246 | 3,715 | 4,698 | 3,504 | 3,264 | 3,778 | 45,963 |
| 71500000-0802 ARMOURED CAR SERVICE | | | | | | | | | | | | | — |
| 71500010-0802 SECURITY EXPENSE | 5,883 | 4,602 | 2,973 | 3,509 | 2,884 | 3,582 | 3,033 | 3,601 | 2,917 | 2,943 | 2,211 | 2,514 | 40,653 |
| 72500000-0802 DEPRECIATION EXPENSE | | | | | | | | | | | | | — |
| 73000000-0802 OVER/SHORT EXPENSE | (40) | 0 | 0 | 0 | 101 | 9 | 0 | 43 | 26 | (275) | (100) | 668 | 432 |
| 74000000-0802 MISCELLANEOUS EXPENSE | 66 | 0 | 0 | | | 0 | | | | 136 | | 217 | 419 |
| 82000010-0802 PAYROLL TAX EXPENSE - FICA/ME | 3,545 | 3,094 | 3,182 | 2,849 | 224 | 2,355 | 2,261 | 1,585 | 1,833 | 1,898 | 2,275 | (171) | 24,990 |
| 82000025-0802 LICENSES AND FEES | | 135 | 102 | 25 | 348 | | | | | 720 | | 720 | 4,788 |
| 82000040-0802 PERSONAL PROPERTY TAX | | | | | 481 | 103 | | | | | | | 584 |
| | 91,999 | 75,159 | 79,288 | 76,383 | 74,917 | 77,595 | 68,864 | 71,879 | 75,691 | 74,694 | 69,162 | 70,999 | 906,629 |

| | |
|---|---|
| Salaries | 292,784 |
| Rent & CAM | 321,493 |
| Other SG&A | 292,352 |
| | 906,629 |

PROOF